**William C. OSER, Appellant**

v.

**Director Charles E. SAMUELS; Warden J.E. Thomas; Warden Martinez.**

No. 13–2669.

United States Court of Appeals, Third Circuit.

Submitted for Possible Summary Action Pursuant to Third Circuit LAR 27.4 and I.O.P. 10.6 Oct. 3, 2013.

Opinion filed: Oct. 17, 2013.

William C. Oser, Lewisburg USP, Lewisburg, PA, pro se.

Kate L. Mershimer, Esq., Mark E. Morrison, Esq., Office of United States Attorney, Harrisburg, PA, for Appellees.

Before: RENDELL, JORDAN and SHWARTZ, Circuit Judges.

OPINION

PER CURIAM.

William C. Oser, a federal inmate currently incarcerated at the United States Penitentiary in Lewisburg, Pennsylvania ("USP Lewisburg"), appeals pro se from an order of the United States District Court for the Middle District of Pennsylvania dismissing his petition for a writ of habeas corpus without prejudice to his right to file a civil rights action under *Bivens v. Six Unknown Named Agents of Fed. Bureau of Narcotics,* 403 U.S. 388, 91 S.Ct. 1999, 29 L.Ed.2d 619 (1971). Because the appeal presents no substantial question, we will summarily affirm the District Court's order. *See* 3d Cir. L.A.R. 27.4 I.O.P. 10.6.

I.

According to Oser's habeas petition, in March 2012, while he was incarcerated at the United States Penitentiary at Pollock, in Louisiana, he was found guilty of a rule infraction and ordered to serve 15 days of disciplinary segregation. For reasons unknown, Oser was held in disciplinary segregation for 234 days, and was then transferred to the Special Management Unit ("SMU") at Lewisburg, where he remains. In December 2012, Oser filed a petition for

a writ of habeas corpus pursuant to 28 U.S.C. § 2241, claiming that his confinement at the SMU is in violation of the First, Fourth, Eighth, and Fourteenth Amendments.

The Magistrate Judge screened Oser's petition subject to Rule 4 of the Rules Governing Habeas Cases and determined that, because Oser was challenging the conditions of his confinement rather than the validity, duration, or execution of his conviction and sentence, Oser's claims were not within the scope of habeas corpus. Overruling Oser's objections, the District Court adopted the Magistrate Judge's recommendation and dismissed Oser's petition without prejudice to his filing a *Bivens* claim. Oser timely appeals.

## II.

We have jurisdiction pursuant to 28 U.S.C. §§ 1291 and 2253(a).[1] We exercise plenary review over the District Court's legal conclusions and apply a clearly erroneous standard to its findings of fact. *Vega v. United States,* 493 F.3d 310, 314 (3d Cir.2007). We may summarily affirm a judgment of the District Court if the appeal does not raise a substantial question. *See* I.O.P. 10.6; *see also Murray v. Bledsoe,* 650 F.3d 246, 247 (3d Cir.2011) (per curiam).

## III.

The District Court correctly determined that Oser's § 2241 petition does not challenge the basic fact or duration of his imprisonment, which is the "essence of habeas." *Preiser v. Rodriguez,* 411 U.S. 475, 484, 498–99, 93 S.Ct. 1827, 36 L.Ed.2d 439 (1973). We have held that § 2241

"confers habeas jurisdiction to hear the petition of a federal prisoner who is challenging not the validity but the execution of his sentence." *Woodall v. Fed. Bureau of Prisons,* 432 F.3d 235, 241 (3d Cir.2005) (citing *Coady v. Vaughn,* 251 F.3d 480, 485 (3d Cir.2001)). While the "precise meaning of 'execution of the sentence' is hazy," *id.* at 242, we have defined execution to mean "put into effect" or "carry out," *id.* at 243 (citation omitted). "[T]o challenge the execution of his sentence under § 2241, [an inmate] would need to allege that [the Bureau of Prison's] conduct was somehow inconsistent with a command or recommendation in the sentencing judgment." *Cardona v. Bledsoe,* 681 F.3d 533, 537 (3d Cir.2012). Oser has failed to do so here, as he has not alleged that his placement in the SMU was inconsistent with any express command or recommendation in his sentencing judgment. *See id.* Accordingly, we agree with the District Court that Oser's confinement in the SMU does not give rise to a habeas claim and that his claims if any should instead be brought in an action pursuant to *Bivens.*[2]

Accordingly, the District Court did not err in dismissing Oser's § 2241 petition. For substantially the same reasons set forth by the District Court, we will summarily affirm the District Court's order dismissing Oser's § 2241 petition. *See* 3d Cir. L.A.R. 27.4; I.O.P. 10.6.

---

1. A certificate of appealability is not required to appeal the denial of a section 2241 petition. *Burkey v. Marberry,* 556 F.3d 142, 146 (3d Cir.2009).

2. We express no opinion as to the merits, if any, of any civil rights claim Oser may choose to file based upon the facts asserted in his § 2241 petition.